EXHIBIT 57

# PURCHASE INVOICE

Pay
To:    David Brinckman

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200656 | P.O. Date | |

AFF #:  116834
Well Name:  NBI 30F
CONSULTANT::  David Brinckman
Dates Worked:  03/10/2014 - 03/23/2014 (1 Travel Day)
Location:  Noble County OH

Customer:  CNX
Billing Operator:  MI Swaco NF
County/Par/St/Ctry:  Noble County OH
Job Type:  Land

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 14 | 375.00 | 5,250.00 |
| MILEAGE | Mileage | Miles | 805 | 0.55501 | 446.78 |
| PERDIEM | Per Diem | Days | 14 | 25.00 | 350.00 |
| TD | Travel Day | Days | 1 | 375.00 | 375.00 |

| | |
|---|---|
| Subtotal: | 6,421.78 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 6,421.78 |

Confidential

# PURCHASE INVOICE

Pay
To:     David Brinckman

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200656 | P.O. Date | |

AFF #:  116833
CONSULTANT::  David Brinckman
Customer:  CNX
Job Type:  Land
Well Name:  NBL 30F

Billing Operator:  MI Swaco NF
County/Par/St/Ctry:  Noble County OH
Dates Worked:  03/24/2014 - 03/25/2014
Location:  Noble County OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 2 | 450.00 | 900.00 |
| MILEAGE | Mileage | Miles | 397 | 0.55501 | 220.34 |
| PERDIEM | Per Diem | Days | 2 | 25.00 | 50.00 |

| | |
|---|---|
| Subtotal: | 1,170.34 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **1,170.34** |

# PURCHASE INVOICE

Pay
To:     David Brinckman

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200656 | P.O. Date | |

AFF #:  116833
CONSULTANT::  David Brinckman
Customer:  Consol Energy, CNX
Job Type:  Land
Well Name:  NBL 30D

Billing Operator:  MI Swaco NF
County/Par/St/Ctry:  Noble County OH
Dates Worked:  04/07/2014 - 04/20/2014
Location:  Noble County OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 14 | 450.00 | 6,300.00 |
| MILEAGE | Mileage | Miles | 1,035 | 0.555 | 574.43 |
| PERDIEM | Per Diem | Days | 14 | 25.00 | 350.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 0.22 | -0.22 |

| | |
|---|---|
| Subtotal: | 7,224.21 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 7,224.21 |

Confidential

# PURCHASE INVOICE

Pay
To:     David Brinckman

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200656 | P.O. Date | |

---

AFF #:  116964

CONSULTANT::  David Brinckman

Customer:  Consol Energy, CNX

Job Type:  Land

Well Name:  NBI 16B

Billing Operator:  MI Swaco NF

County/Par/St/Ctry:  Noble County OH

Dates Worked:  05/05/2014 - 05/17/2014

Location:  Noble County OH

---

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 13 | 450.00 | 5,850.00 |
| MILEAGE | Mileage | Miles | 1,038 | 0.555 | 576.09 |
| PERDIEM | Per Diem | Days | 13 | 25.00 | 325.00 |
| TD | Travel Day | Days | 1 | 450.00 | 450.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 0.22 | -0.22 |

| | |
|---|---|
| Subtotal: | 7,200.87 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 7,200.87 |

Confidential

# PURCHASE INVOICE

Pay
To:     David Brinckman

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200656 | P.O. Date | |

AFF #:  116796
CONSULTANT::  David Brinckman
Customer:  Consol Energy
Job Type:  Land
Well Name:  Switz 6

Billing Operator:  MI Swaco NF
County/Par/St/Ctry:  Monroe County OH
Dates Worked:  9/28/2014 - 9/30/2014
Location:  Monroe County OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 3 | 450.00 | 1,350.00 |
| MILEAGE | Mileage | Miles | 627 | 0.55501 | 347.99 |
| PERDIEM | Per Diem | Days | 3 | 25.00 | 75.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 4.05 | -4.05 |

| | |
|---|---|
| Subtotal: | 1,768.94 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 1,768.94 |

Confidential

# PURCHASE INVOICE

Pay
To:   James Caddell

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200595 | P.O. Date | |

AFF #:  1340143

CONSULTANT::  James Caddell

Customer:  American Energy Utica

Job Type:  Land

Well Name:  RH Conotton-MRF-HR 2H

Billing Operator:  MI Swaco NF

County/Par/St/Ctry:  Belmont County OH

Dates Worked:  02/18/2015 - 02/26/2015 (1 Travel Day)

Location:  Belmont County OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 9 | 337.50 | 3,037.50 |
| PERDIEM | Per Diem | Days | 9 | 25.00 | 225.00 |
| TD | Travel Day | Days | 1 | 337.50 | 337.50 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 11.81 | -11.81 |
| TRAVEL | Baggage Fee | Each | 1 | 25.00 | 25.00 |
| TRAVEL | Fuel for Rental | Each | 1 | 28.70 | 28.70 |
| TRAVEL | Fuel for Rental | Each | 1 | 29.40 | 29.40 |
| TRAVEL | Baggage Fee | Each | 1 | 60.00 | 60.00 |

| | |
|---|---|
| Subtotal: | 3,731.29 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 3,731.29 |

# PURCHASE INVOICE

Purchase Invoice Number:     031514
Purchase Invoice Date:     3/15/2014
Page: 1

Pay
To:     Cory Fisher

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200753 | P.O. Date | |

AFF #:   Well F 116834
CONSULTANT::   Cory Fisher
Customer:   Consol Energy, CNX
Job Type:   Land
Well Name:   NBL 30 D/F

Billing Operator:   MI Swaco NF
County/Par/St/Ctry:   Noble County OH
Dates Worked:   02/23/2014 - 03/08/2014
Location:   Sarahsville OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 14 | 375.00 | 5,250.00 |
| MILEAGE | Mileage | Miles | 443 | 0.55501 | 245.87 |
| PERDIEM | Per Diem | Days | 14 | 25.00 | 350.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 0.18 | -0.18 |

| | |
|---|---|
| Subtotal: | 5,845.69 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 5,845.69 |

# PURCHASE INVOICE

Pay
To:   Cory Fisher

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200753 | P.O. Date | |

| | | |
|---|---|---|
| AFF #:  Well F 116834 | Billing Operator:  MI Swaco NF |
| CONSULTANT::  Cory Fisher | County/Par/St/Ctry:  Noble County OH |
| Customer:  Consol Energy, CNX | Dates Worked:  03/09/2014 - 03/10/2014 |
| Job Type:  Land | Location:  Sarahsville OH |
| Well Name:  NBI 30 D/F | |

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 2 | 375.00 | 750.00 |
| MILEAGE | Mileage | Miles | 443 | 0.55501 | 245.87 |
| PERDIEM | Per Diem | Days | 2 | 25.00 | 50.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 0.03 | -0.03 |

| | |
|---|---|
| Subtotal: | 1,045.84 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **1,045.84** |

# PURCHASE INVOICE

Pay
To:   Cory Fisher

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200753 | P.O. Date | |

AFF #: Well F 116833
Billing Operator: MI Swaco NF
County/Par/St/Ctry: Noble County OH
Dates Worked: 03/24/2014 - 04/06/2014 (1 Travel Day)
Location: Noble County OH

Well Name: NBL 30F
CONSULTANT:: Cory Fisher
Customer: Consol Energy, CNX
Job Type: Land

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 15 | 375.00 | 5,625.00 |
| MILEAGE | Mileage | Miles | 1,006 | 0.555 | 558.33 |
| PERDIEM | Per Diem | Days | 15 | 25.00 | 375.00 |
| TD | Travel Day | Days | 1 | 375.00 | 375.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 0.21 | -0.21 |

| | |
|---|---|
| Subtotal: | 6,933.12 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 6,933.12 |

# PURCHASE INVOICE

Pay
To:     Cory Fisher

Ship
To:

| | | |
|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200753 | P.O. Date | |

AFF #:  116964

Billing Operator:  MI Swaco NF

County/Par/St/Ctry:  Noble County OH

Dates Worked:  04/21/2014 - 05/04/2014 (1 Travel Day)

Location:  Noble County OH

Well Name:  NBI  16B

CONSULTANT::  Cory Fisher

Customer:  Consol Energy, CNX

Job Type:  Land

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 14 | 375.00 | 5,250.00 |
| MILEAGE | Mileage | Miles | 946 | 0.555 | 525.03 |
| PERDIEM | Per Diem | Days | 14 | 25.00 | 350.00 |
| TD | Travel Day | Days | 1 | 375.00 | 375.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 0.20 | -0.20 |

|  |  |
|---|---|
| Subtotal: | 6,499.83 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **6,499.83** |

MUDTECH 000598

# PURCHASE INVOICE

Pay
To:   Cory Fisher

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200753 | P.O. Date | |

AFF #:  111309
Billing Operator:  MI Swaco NE
County/Par/St/Ctry:  Noble County OH
Dates Worked:  05/19/2014 - 06/01/2014 (1 Travel Day)
Location:  Noble County OH

Well Name:  NBI 18B
CONSULTANT::  Cory Fisher
Customer:  Consol Energy, CNX
Job Type:  Land

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 14 | 375.00 | 5,250.00 |
| MILEAGE | Mileage | Miles | 954 | 0.555 | 529.47 |
| PERDIEM | Per Diem | Days | 14 | 25.00 | 350.00 |
| TD | Travel Day | Days | 1 | 375.00 | 375.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 0.20 | -0.20 |

|  |  |
|---|---|
| Subtotal: | 6,504.27 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **6,504.27** |

Confidential

MUDTECH 000599

# PURCHASE INVOICE

Pay
To:     Cory Fisher

Ship
To:

| | | |
|---|---|---|
| Ship Via | | |
| Receive By | | |
| Terms | NET 10 Days | |
| Vendor ID | V-200753 | |

| | |
|---|---|
| Confirm To | |
| Buyer | William Stavinoha |
| P.O. Number | |
| P.O. Date | |

AFF #:  111309
Billing Operator:  MI Swaco NF
County/Par/St/Ctry:  Noble County OH
Dates Worked:  06/12/2014 - 06/13/2014 (1 Travel Day)
Location:  Noble County OH

Well Name:  NRI 18B
CONSULTANT::  Cory Fisher
Customer:  Consol Energy, CNX
Job Type:  Land

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 2 | 375.00 | 750.00 |
| MILEAGE | Mileage | Miles | 894 | 0.555 | 496.17 |
| PERDIEM | Per Diem | Days | 2 | 25.00 | 50.00 |
| TD | Travel Day | Days | 1 | 375.00 | 375.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 0.04 | -0.04 |

| | |
|---|---|
| Subtotal: | 1,671.13 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **1,671.13** |

Confidential

# PURCHASE INVOICE

| | |
|---|---|
| Purchase Invoice Number: | INV062814 |
| Purchase Invoice Date: | 6/30/2014 |
| | Page: 1 |

Pay
To:   Cory Fisher

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200753 | P.O. Date | |

AFF #:  116668                              Well Name:  NBL 34C
Billing Operator:  MI Swaco NE              CONSULTANT::  Cory Fisher
County/Par/St/Ctry:  Noble County OH        Customer:  Consol Energy, CNX
Dates Worked:  06/18/2014 - 06/28/2014 (1 Travel Day)   Job Type:  Land
Location:  Noble County OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 11 | 375.00 | 4,125.00 |
| MILEAGE | Mileage | Miles | 687 | 0.55501 | 381.29 |
| PERDIEM | Per Diem | Days | 11 | 25.00 | 275.00 |
| TD | Travel Day | Days | 1 | 375.00 | 375.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 0.16 | -0.16 |

| | |
|---|---|
| Subtotal: | 5,156.13 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 5,156.13 |

Confidential

MUDTECH 000601

# PURCHASE INVOICE

Pay
To:     Cory Fisher

Ship
To:

Ship Via

Confirm To

Receive By

Buyer               William Stavinoha

Terms           NET 10 Days

P.O. Number

Vendor ID      V-200753

P.O. Date

AFF #:   D14092

Billing Operator:   Halliburton NF

CONSULTANT::   Cory Fisher

County/Par/St/Ctry:   Belmont County OH

Customer:   Gulfport Energy Corp

Dates Worked:   9/30/2014 - 10/6/2014

Job Type:   Land

Location:   Belmont County OH

Well Name:   McLaughlin 3A

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|----------|-------------|------|----------|-----------|-------------|
| O-CONSULT | Consulting Services | Days | 7 | 350.00 | 2,450.00 |
| MILEAGE | Mileage | Miles | 475 | 0.55501 | 263.63 |
| PERDIEM | Per Diem | Days | 7 | 35.00 | 245.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 7.35 | -7.35 |

|  |  |
|--|--|
| Subtotal: | 2,951.28 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **2,951.28** |

Confidential

# PURCHASE INVOICE

Pay
To:   Cory Fisher

Ship
To:

| | |
|---|---|
| Ship Via | |
| Receive By | |
| Terms | NET 10 Days |
| Vendor ID | V-200753 |

| | |
|---|---|
| Confirm To | |
| Buyer | William Stavinoha |
| P.O. Number | |
| P.O. Date | |

AFF #:  769W613201
CONSULTANT::  Cory Fisher
Customer:  Gulfport Energy Corp
Job Type:  Land
Well Name:  Son Uva Digger 5H

Billing Operator:  Halliburton NF
County/Par/St/Ctry:  Belmont County OH
Dates Worked:  10/15/2014 - 10/18/2014
Location:  Belmont County OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 4 | 350.00 | 1,400.00 |
| MILEAGE | Mileage | Miles | 391 | 0.55501 | 217.01 |
| PERDIEM | Per Diem | Days | 4 | 35.00 | 140.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 4.20 | -4.20 |

| | |
|---|---|
| Subtotal: | 1,752.81 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **1,752.81** |

# PURCHASE INVOICE

| | |
|---|---|
| Purchase Invoice Number: | 103114 |
| Purchase Invoice Date: | 10/25/2014 |
| | Page: 1 |

Pay
To:   Cory Fisher

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200753 | P.O. Date | |

---

AFF #:  769W611301                         Billing Operator:  Halliburton NF
CONSULTANT::  Cory Fisher                   County/Par/St/Ctry:  Belmont County OH
Customer:  Rice Energy                      Dates Worked:  10/19/2014 - 10/25/2014
Job Type:  Land                             Location:  Belmont County OH
Well Name:  Son Uva Digger 5H-A

---

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 7 | 350.00 | 2,450.00 |
| MILEAGE | Mileage | Miles | 391 | 0.55501 | 217.01 |
| PERDIEM | Per Diem | Days | 7 | 35.00 | 245.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 7.35 | -7.35 |

| | |
|---|---|
| Subtotal: | 2,904.66 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **2,904.66** |

Confidential

MUDTECH 000612

# PURCHASE INVOICE

Purchase Invoice Number:     111514
Purchase Invoice Date:     11/10/2014
Page: 1

Pay
To:    Cory Fisher

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200753 | P.O. Date | |

AFF #:   769W611301
CONSULTANT::   Cory Fisher
Customer:   Rice Energy
Job Type:   Land
Well Name:   Son Uva Digger 5H-A

Billing Operator:   Halliburton NF
County/Par/St/Ctry:   Belmont County OH
Dates Worked:   11/4/2014 - 11/10/2014
Location:   Belmont County OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 7 | 350.00 | 2,450.00 |
| MILEAGE | Mileage | Miles | 782 | 0.555 | 434.01 |
| PERDIEM | Per Diem | Days | 7 | 35.00 | 245.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 7.35 | -7.35 |

| | |
|---|---|
| Subtotal: | **3,121.66** |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **3,121.66** |

Confidential

# PURCHASE INVOICE

Pay
To:   Cory Fisher

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200753 | P.O. Date | |

AFF #:  769-W-771-201
CONSULTANT::  Cory Fisher
Customer:  Rice Energy
Job Type:  Land
Well Name:  Madusa 4H

Billing Operator:  Halliburton NF
County/Par/St/Ctry:  Belmont County OH
Dates Worked:  02/03/2015 - 02/16/2105
Location:  Belmont County OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 14 | 260.00 | 3,640.00 |
| MILEAGE | Mileage | Miles | 800 | 0.555 | 444.00 |
| PERDIEM | Per Diem | Days | 14 | 35.00 | 490.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 10.92 | -10.92 |

| | |
|---|---|
| Subtotal: | 4,563.08 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 4,563.08 |

# PURCHASE INVOICE

Pay
To:     Cory Fisher

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200753 | P.O. Date | |

AFF #:  201231
CONSULTANT::  Cory Fisher
Customer:  Rice Energy
Job Type:  Land
Requisitioner:  RJohnson

Billing Operator:  Halliburton NE
County/Par/St/Ctry:  Belmont County OH
Dates Worked:  2/24/2015 - 2/25/2015
Location:  Belmont County OH
Well Name:  SHR 3H

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 2 | 260.00 | 520.00 |
| MILEAGE | Mileage | Miles | 511 | 0.55501 | 283.61 |
| PERDIEM | Per Diem | Days | 2 | 35.00 | 70.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 1.56 | -1.56 |

|  |  |
|---|---|
| Subtotal: | 872.05 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **872.05** |

Confidential

MUDTECH 000620

# PURCHASE INVOICE

Purchase Invoice Number:    02.26.15
Purchase Invoice Date:    2/27/2015
Page: 1

Pay
To:   Cory Fisher

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200753 | P.O. Date | |

AFF #:  769-W-771-201
CONSULTANT::  Cory Fisher
Customer:  Rice Energy
Job Type:  Land
Requisitioner:  RJohnson

Billing Operator:  Halliburton NE
County/Par/St/Ctry:  Belmont County OH
Dates Worked:  2/26/2015
Location:  Belmont County OH
Well Name:  Madusa 4H

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 1 | 260.00 | 260.00 |
| MILEAGE | Mileage | Miles | 87 | 0.55506 | 48.29 |
| PERDIEM | Per Diem | Days | 1 | 35.00 | 35.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 0.78 | -0.78 |

| | |
|---|---|
| Subtotal: | 342.51 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **342.51** |

# PURCHASE INVOICE

Pay
To:     Cory Fisher

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200753 | P.O. Date | |

AFF #:  769-W-771-201
CONSULTANT::  Cory Fisher
Customer:  Rice Energy
Job Type:  Land
Requisitioner:  RJohnson

Billing Operator:  Halliburton NE
County/Par/St/Ctry:  Belmont County OH
Dates Worked:  2/27/2015 - 3/2/2015
Location:  Belmont County OH
Well Name:  Madusa 4H

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 4 | 260.00 | 1,040.00 |
| MILEAGE | Mileage | Miles | 70 | 0.555 | 38.85 |
| PERDIEM | Per Diem | Days | 4 | 35.00 | 140.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 3.12 | -3.12 |

| | |
|---|---|
| Subtotal: | 1,215.73 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 1,215.73 |

# PURCHASE INVOICE

Pay
To:     Cory Fisher

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | | |
| Receive By | | | |
| Terms | NET 10 Days | Confirm To | |
| Vendor ID | V-200753 | Buyer | William Stavinoha |
| | | P.O. Number | |
| | | P.O. Date | |

AFF #:  D14095
CONSULTANT::  Cory Fisher
Customer:  Gulfport
Job Type:  Land
Requisitioner:  RJohnson

Billing Operator:  Halliburton NE
County/Par/St/Ctry:  Belmont County OH
Dates Worked:  3/7/2015 - 3/8/2015
Location:  Belmont County OH
Well Name:  McLaughlin 5A

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 2 | 260.00 | 520.00 |
| MILEAGE | Mileage | Miles | 890 | 0.555 | 493.95 |
| PERDIEM | Per Diem | Days | 2 | 35.00 | 70.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 1.82 | -1.82 |

| | |
|---|---|
| Subtotal: | 1,082.13 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 1,082.13 |

Confidential

MUDTECH 000623

# PURCHASE INVOICE

Pay
To:     Allen Gallow

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-201044 | P.O. Date | |

| | | |
|---|---|---|
| Billing Operator:  Halliburton NF | | CONSULTANT::  Allen Gallow |
| County/Par/St/Ctry:  Belmont County, OH | | Customer:  Gulfport |
| Dates Worked:  2/24/2015 | | Job Type:  Land |
| Location:  Belmont County, OH | | Requisitioner:  RJohnson |
| Well Name:  McLaughlin 4B | | |

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 1 | 260.00 | 260.00 |
| MILEAGE | Mileage | Miles | 98 | 0.555 | 54.39 |
| PERDIEM | Per Diem | Days | 1 | 35.00 | 35.00 |

| | |
|---|---|
| Subtotal: | 349.39 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **349.39** |

# PURCHASE INVOICE

Pay
To:     Allen Gallow

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-201044 | P.O. Date | |

AFF #:  D14093
CONSULTANT::  Allen Gallow
Customer:  Gulfport
Job Type:  Land
Requisitioner:  RJohnson

Billing Operator:  Halliburton NE
County/Par/St/Ctry:  Belmont County, OH
Dates Worked:  2/25/2015 - 3/4/2015
Location:  Belmont County, OH
Well Name:  McLaughlin 5B

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 8 | 260.00 | 2,080.00 |
| MILEAGE | Mileage | Miles | 67 | 0.55507 | 37.19 |
| PERDIEM | Per Diem | Days | 8 | 35.00 | 280.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 6.24 | -6.24 |

| | |
|---|---|
| Subtotal: | 2,390.95 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **2,390.95** |

# PURCHASE INVOICE

Pay
To: Allen Gallow

Ship
To:

| | | |
|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-201044 | P.O. Date | |

AFF #: D14093
CONSULTANT:: Allen Gallow
Customer: Gulfport
Job Type: Land
Requisitioner: RJohnson

Billing Operator: Halliburton NE
County/Par/St/Ctry: Belmont County, OH
Dates Worked: 3/12/2015 - 3/15/2015
Location: Belmont County, OH
Well Name: McLaughlin 5B

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 4 | 260.00 | 1,040.00 |
| MILEAGE | Mileage | Miles | 67 | 0.55507 | 37.19 |
| PERDIEM | Per Diem | Days | 4 | 35.00 | 140.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 3.64 | -3.64 |

| | |
|---|---|
| Subtotal: | 1,213.55 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 1,213.55 |

# PURCHASE INVOICE

Pay
To:   Allen Gallow

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-201044 | P.O. Date | |

Well Name:  Mclaughlin 210168 5B          AFF #:  D1493
Dates Worked:  March 16-24, 2015          Location:  Belmont County, OH
Service Description:  Horizontal Drilling

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 9 | 260.00 | 2,340.00 |
| PERDIEM | Per Diem | Days | 9 | 35.00 | 315.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 8.19 | -8.19 |

| | |
|---|---|
| Subtotal: | 2,646.81 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **2,646.81** |

Confidential

# PURCHASE INVOICE

Pay
To:   Allen Gallow

Ship
To:

| | | |
|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-201044 | P.O. Date | |

AFF #:  D1493
CONSULTANT::  Allen Gallow
Customer:  Gulfport
Job Type:  Land
Requisitioner:  RJohnson

Billing Operator:  Halliburton NF
County/Par/St/Ctry:  Belmont County, OH
Dates Worked:  3/16/2015 - 3/24/2015
Location:  Belmont County, OH
Well Name:  McLaughlin 210168 5B

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 9 | 260.00 | 2,340.00 |
| PERDIEM | Per Diem | Days | 9 | 35.00 | 315.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 8.19 | -8.19 |

| | |
|---|---|
| Subtotal: | 2,646.81 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **2,646.81** |

# PURCHASE INVOICE

Pay
To:    Allen Gallow

Ship
To:

| | | |
|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-201044 | P.O. Date | |

AFF #:  D1493
CONSULTANT::  Allen Gallow
Customer:  Gulfport
Job Type:  Land
Requisitioner:  RJohnson

Billing Operator:  Halliburton NE
County/Par/St/Ctry:  Belmont County, OH
Dates Worked:  3/25/2015
Location:  Belmont County, OH
Well Name:  McLaughlin 210168 5B

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 1 | 260.00 | 260.00 |
| MILEAGE | Mileage | Miles | 67 | 0.55507 | 37.19 |
| PERDIEM | Per Diem | Days | 1 | 35.00 | 35.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 0.91 | -0.91 |

| | |
|---|---|
| Subtotal: | 331.28 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **331.28** |

# PURCHASE INVOICE

Pay
To:    Allen Gallow

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-201044 | P.O. Date | |

AFF #:  BS-15-LY-D-01                    Billing Operator:  Halliburton NE
CONSULTANT::  Allen Gallow               County/Par/St/Ctry:  Belmont County, OH
Customer:  Edgemarc                      Dates Worked:  4/8/2015 - 4/9/2015
Job Type:  Land                          Location:  Butler County, PA
Requisitioner:  RJohnson                 Well Name:  Lynx 1MH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 2 | 260.00 | 520.00 |
| MILEAGE | Mileage | Miles | 116 | 0.555 | 64.38 |
| PERDIEM | Per Diem | Days | 2 | 35.00 | 70.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 1.82 | -1.82 |

| | |
|---|---|
| Subtotal: | 652.56 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **652.56** |

Confidential

# PURCHASE INVOICE

Pay
To:   Jeffrey Harrison

Ship
To:

| | |
|---|---|
| Ship Via | |
| Receive By | |
| Terms | NET 10 Days |
| Vendor ID | V-200846 |

| | |
|---|---|
| Confirm To | |
| Buyer | William Stavinoha |
| P.O. Number | |
| P.O. Date | |

AFF #:  d14091
CONSULTANT::  Jeffey Harrison
Customer:  Gulfport
Job Type:  Land
Well Name:  McLaughlin 21068-2B

Billing Operator:  Halliburton Ne
County/Par/St/Ctry:  Belmont County OH
Dates Worked:  9/3/2014 - 9/16/2014
Location:  Belmont County OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 13 | 350.00 | 4,550.00 |
| MILEAGE | Mileage | Miles | 650 | 0.555 | 360.75 |
| PERDIEM | Per Diem | Days | 13 | 35.00 | 455.00 |
| CHILD SUPPORT | Child Support | Each | 1 | -382.87 | -382.87 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 9.10 | -9.10 |

| | |
|---|---|
| Subtotal: | 4,973.78 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **4,973.78** |

Confidential

# PURCHASE INVOICE

Pay
To:     Jeffrey Harrison

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200846 | P.O. Date | |

AFF #:  D14092

CONSULTANT::  Jeffey Harrison

Customer:  Gulfport

Job Type:  Land

Well Name:  McLaughlin 3A

Billing Operator:  Halliburton NF

County/Par/St/Ctry:  Belmont County OH

Dates Worked:  10/4/2014 - 10/7/2014

Location:  Belmont County OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 4 | 350.00 | 1,400.00 |
| MILEAGE | Mileage | Miles | 370 | 0.555 | 205.35 |
| PERDIEM | Per Diem | Days | 4 | 35.00 | 140.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 4.20 | -4.20 |

| | |
|---|---|
| Subtotal: | 1,741.15 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 1,741.15 |

Confidential

# PURCHASE INVOICE

Pay
To:     VanSant Industries LLC

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200955 | P.O. Date | |

AFF #:  116680
CONSULTANT::  Darell Vansant
Customer:  Consol Energy, CNX
Job Type:  Land
Well Name:  NBL 34B

Billing Operator:  MI Swaco NF
County/Par/St/Ctry:  Noble County OH
Dates Worked:  06/22/2014 - 07/05/2014 (1 Travel Day)
Location:  Noble County OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 14 | 375.00 | 5,250.00 |
| PERDIEM | Per Diem | Days | 14 | 25.00 | 350.00 |
| TD | Travel Day | Days | 1 | 375.00 | 375.00 |
| TRAVEL | Fuel for Rental | Each | 1 | 43.47 | 43.47 |
| TRAVEL | Fuel for Rental | Each | 1 | 42.34 | 42.34 |
| TRAVEL | Fuel for Rental | Each | 1 | 15.65 | 15.65 |

| | |
|---|---|
| Subtotal: | 6,076.46 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **6,076.46** |

# PURCHASE INVOICE

Pay
To:     VanSant Industries LLC

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200955 | P.O. Date | |

AFF #:  116680
CONSULTANT::  Darell Vansant
Customer:  Consol Energy, CNX
Job Type:  Land
Well Name:  NBI 34B

Billing Operator:  MI Swaco NF
County/Par/St/Ctry:  Noble County OH
Dates Worked:  07/06/2014 - 07/06/2014
Location:  Noble County OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 1 | 375.00 | 375.00 |
| PERDIEM | Per Diem | Days | 1 | 25.00 | 25.00 |

| | |
|---|---|
| Subtotal: | 400.00 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 400.00 |

Confidential

# PURCHASE INVOICE

Pay
To:     VanSant Industries LLC

Ship
To:

| | | |
|---|---|---|
| Ship Via | | |
| Receive By | | |
| Terms | NET 10 Days | |
| Vendor ID | V-200955 | |

| | |
|---|---|
| Confirm To | |
| Buyer | William Stavinoha |
| P.O. Number | |
| P.O. Date | |

AFF #:   1340013, 1340014
CONSULTANT::  Darell Vansant
Customer:  American Energy Utica
Job Type:  Land
Well Name:  Hamilton 8H, 10H

Billing Operator:  MI Swaco NF
County/Par/St/Ctry:  Harrison County OH
Dates Worked:  08/06/2014 - 08/18/2014 (1 Travel Day)
Location:  Harrison County OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 13 | 375.00 | 4,875.00 |
| PERDIEM | Per Diem | Days | 13 | 25.00 | 325.00 |
| TD | Travel Day | Days | 1 | 375.00 | 375.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 10.50 | -10.50 |

| | |
|---|---|
| Subtotal: | 5,564.50 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 5,564.50 |

Confidential

# PURCHASE INVOICE

Pay
To:     VanSant Industries LLC

Ship
To:

| | |
|---|---|
| Ship Via | |
| Receive By | |
| Terms | NET 10 Days |
| Vendor ID | V-200955 |

| | |
|---|---|
| Confirm To | |
| Buyer | William Stavinoha |
| P.O. Number | |
| P.O. Date | |

AFF #:  1340014
CONSULTANT::  Darell Vansant
Customer:  American Energy Utica
Job Type:  Land
Well Name:  Hamilton 10H

Billing Operator:  MI Swaco NF
County/Par/St/Ctry:  Ross County OH
Dates Worked:  08/19/2014 - 09/01/2014
Location:  Ross County OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 14 | 375.00 | 5,250.00 |
| PERDIEM | Per Diem | Days | 14 | 25.00 | 350.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 10.50 | -10.50 |

| | |
|---|---|
| Subtotal: | 5,589.50 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **5,589.50** |

Confidential

# PURCHASE INVOICE

Pay
To:   VanSant Industries LLC

Ship
To:

| | | | | |
|---|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200955 | P.O. Date | |

AFF #:  1340014

CONSULTANT::  Darell Vansant

Customer:  American Energy Utica

Job Type:  Land

Well Name:  Hamilton 10H

Billing Operator:  MI Swaco NF

County/Par/St/Ctry:  Ross County OH

Dates Worked:  09/02/2014 - 09/06/2014

Location:  Ross County OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 4 | 375.00 | 1,500.00 |
| PERDIEM | Per Diem | Days | 4 | 25.00 | 100.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 3.00 | -3.00 |

| | |
|---|---|
| Subtotal: | 1,597.00 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 1,597.00 |

Confidential

# PURCHASE INVOICE

Purchase Invoice Number:    093014
Purchase Invoice Date:    9/30/2014
Page: 1

Pay
To:   VanSant Industries LLC

Ship
To:

| | | | | |
|---|---|---|---|---|
| Ship Via | | | Confirm To | |
| Receive By | | | Buyer | William Stavinoha |
| Terms | NET 10 Days | | P.O. Number | |
| Vendor ID | V-200955 | | P.O. Date | |

AFF #:  1340014
CONSULTANT::  Darell Vansant
Customer:  American Energy Utica
Job Type:  Land
Well Name:  Hamilton 10H

Billing Operator:  MI Swaco NF
County/Par/St/Ctry:  Belmont County OH
Dates Worked:  9/17/2014 - 9/30/2014
Location:  Belmont County OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 14 | 375.00 | 5,250.00 |
| PERDIEM | Per Diem | Days | 14 | 25.00 | 350.00 |
| TD | Travel Day | Days | 1 | 375.00 | 375.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 11.25 | -11.25 |

| | |
|---|---|
| Subtotal: | 5,963.75 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **5,963.75** |

Confidential

# PURCHASE INVOICE

Pay
To:     VanSant Industries LLC

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | | |
| Receive By | | Confirm To | |
| Terms | NET 10 Days | Buyer | William Stavinoha |
| Vendor ID | V-200955 | P.O. Number | |
| | | P.O. Date | |

AFF #:  1340014
CONSULTANT::  Darell Vansant
Customer:  American Energy Utica
Job Type:  Land
Well Name:  Hamilton 10H

Billing Operator:  MI Swaco NF
County/Par/St/Ctry:  Belmont County OH
Dates Worked:  10/01/2014 - 10/06/2014
Location:  Belmont County OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 6 | 375.00 | 2,250.00 |
| PERDIEM | Per Diem | Days | 6 | 25.00 | 150.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 6.75 | -6.75 |

| | |
|---|---|
| Subtotal: | 2,393.25 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **2,393.25** |

Confidential

# PURCHASE INVOICE

Pay
To: VanSant Industries LLC

Ship
To:

Ship Via
Receive By
Terms NET 10 Days
Vendor ID V-200955

Confirm To
Buyer William Stavinoha
P.O. Number
P.O. Date

---

AFF #: 1340048
CONSULTANT:: Darell Vansant
Customer: American Energy Utica
Job Type: Land
Well Name: Hamilton 5H

Billing Operator: MI Swaco NF
County/Par/St/Ctry: Belmont County OH
Dates Worked: 10/17/2014 - 10/30/2014 (1 Travel Day)
Location: Belmont County OH

---

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 14 | 375.00 | 5,250.00 |
| PERDIEM | Per Diem | Days | 14 | 25.00 | 350.00 |
| TD | Travel Day | Days | 1 | 375.00 | 375.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 16.88 | -16.88 |

| | |
|---|---|
| Subtotal: | 5,958.12 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **5,958.12** |

MUDTECH 000744

# PURCHASE INVOICE

Pay
To:  VanSant Industries LLC

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200955 | P.O. Date | |

AFF #:  1340048
CONSULTANT::  Darell Vansant
Customer:  American Energy Utica
Job Type:  Land
Well Name:  Hamilton 5H

Billing Operator:  MI Swaco NF
County/Par/St/Ctry:  Belmont County OH
Dates Worked:  10/31/2014 - 11/05/2014
Location:  Belmont County OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 6 | 375.00 | 2,250.00 |
| PERDIEM | Per Diem | Days | 6 | 25.00 | 150.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 6.75 | -6.75 |

| | |
|---|---|
| Subtotal: | 2,393.25 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **2,393.25** |

# PURCHASE INVOICE

Pay
To:   VanSant Industries LLC

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200955 | P.O. Date | |

| | | |
|---|---|---|
| AFF #:  1340047 | Billing Operator:  MI Swaco NF | |
| CONSULTANT::  Darell Vansant | County/Par/St/Ctry:  Belmont County OH | |
| Customer:  American Energy Utica | Dates Worked:  11/16/2014 - 11/29/2014 | |
| Job Type:  Land | Location:  Belmont County OH | |
| Requisitioner:  RJohnson | Travel Day(s):  11/15/2014 | |
| Well Name:  Hamilton 3H | | |

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 14 | 375.00 | 5,250.00 |
| PERDIEM | Per Diem | Days | 14 | 25.00 | 350.00 |
| TD | Travel Day | Days | 1 | 375.00 | 375.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 16.88 | -16.88 |

| | |
|---|---|
| Subtotal: | 5,958.12 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 5,958.12 |

Confidential

MUDTECH 000746

# PURCHASE INVOICE

Purchase Invoice Number:     113014A
Purchase Invoice Date:     12/5/2014
Page: 1

Pay
To:     VanSant Industries LLC

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200955 | P.O. Date | |

AFF #:   1340047
CONSULTANT::   Darell Vansant
Customer:   American Energy Utica
Job Type:   Land
Well Name:   Hamilton 3H

Billing Operator:   MI Swaco NF
County/Par/St/Ctry:   Belmont County OH
Dates Worked:   11/30/2014 - 12/05/2014
Location:   Belmont County OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 6 | 375.00 | 2,250.00 |
| PERDIEM | Per Diem | Days | 6 | 25.00 | 150.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 6.75 | -6.75 |

| | |
|---|---|
| Subtotal: | 2,393.25 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **2,393.25** |

# PURCHASE INVOICE

Pay
To: VanSant Industries LLC
Darell VanSant

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200955 | P.O. Date | |

AFF #: 1340046
CONSULTANT:: Darell Vansant
Customer: American Energy Utica
Job Type: Land
Well Name: Hamilton 1H

Billing Operator: MI Swaco NF
County/Par/St/Ctry: Belmont County OH
Dates Worked: 12/16/2014 - 12/29/2014 (1 Travel Day)
Location: Belmont County OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 14 | 375.00 | 5,250.00 |
| PERDIEM | Per Diem | Days | 14 | 25.00 | 350.00 |
| TD | Travel Day | Days | 1 | 375.00 | 375.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 16.88 | -16.88 |

| | |
|---|---|
| Subtotal: | 5,958.12 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 5,958.12 |

# PURCHASE INVOICE

Pay
To: VanSant Industries LLC
Darell VanSant

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200955 | P.O. Date | |

AFF #: 1340138
CONSULTANT:: Darell Vansant
Customer: American Energy Utica
Job Type: Land
Well Name: J Bar J 2H

Billing Operator: MI Swaco NF
County/Par/St/Ctry: Guernsey County OH
Dates Worked: 12/30/2014 - 01/04/2014
Location: Guernsey County OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 6 | 375.00 | 2,250.00 |
| PERDIEM | Per Diem | Days | 6 | 25.00 | 150.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 6.75 | -6.75 |
| TRAVEL | Fuel for Rental | Each | 1 | 28.69 | 28.69 |
| TRAVEL | Fuel for Rental | Each | 1 | 34.38 | 34.38 |
| TRAVEL | Fuel for Rental | Each | 1 | 33.01 | 33.01 |
| TRAVEL | Fuel for Rental | Each | 1 | 20.72 | 20.72 |

| | |
|---|---|
| Subtotal: | 2,510.05 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 2,510.05 |

# PURCHASE INVOICE

Pay
To:     VanSant Industries LLC
        Darell VanSant

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200955 | P.O. Date | |

AFF #:  1340139
CONSULTANT::  Darell Vansant
Customer:  AFA
Job Type:  Land
Well Name:  J Bar J 4H, J Bar J 6H

Billing Operator:  MI Swaco NF
County/Par/St/Ctry:  Guernsey County OH
Dates Worked:  01/14/2015 - 01/27/2015 (1 Travel Day)
Location:  Guernsey County OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 14 | 337.50 | 4,725.00 |
| PERDIEM | Per Diem | Days | 14 | 25.00 | 350.00 |
| TD | Travel Day | Days | 1 | 337.50 | 337.50 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 15.19 | -15.19 |

| | |
|---|---|
| Subtotal: | 5,397.31 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 5,397.31 |

Confidential

MUDTECH 000750

# PURCHASE INVOICE

| | |
|---|---|
| Purchase Invoice Number: | 013115A |
| Purchase Invoice Date: | 2/2/2015 |
| | Page: 1 |

Pay
To:   VanSant Industries LLC
      Darell VanSant

Ship
To:

| | | | | |
|---|---|---|---|---|
| Ship Via | | | Confirm To | |
| Receive By | | | Buyer | William Stavinoha |
| Terms | NET 10 Days | | P.O. Number | |
| Vendor ID | V-200955 | | P.O. Date | |

AFF #: 1340139
CONSULTANT:: Darell Vansant
Customer: AFA
Job Type: Land
Requisitioner: RJohnson

Billing Operator: MI Swaco NF
County/Par/St/Ctry: Guernsey County OH
Dates Worked: 1/28/2015 - 2/2/2015
Location: Guernsey County OH
Well Name: J Bar J 6H

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 6 | 337.50 | 2,025.00 |
| PERDIEM | Per Diem | Days | 6 | 25.00 | 150.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 6.08 | -6.08 |
| TRAVEL | Fuel | Each | 1 | 28.35 | 28.35 |
| TRAVEL | Fuel | Each | 1 | 21.01 | 21.01 |

| | |
|---|---|
| Subtotal: | 2,218.28 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **2,218.28** |

Confidential

MUDTECH 000751

# PURCHASE INVOICE

Pay
To:   VanSant Industries LLC
      Darell VanSant

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200955 | P.O. Date | |

| | | |
|---|---|---|
| AFF #:  1340087 | | Billing Operator:  MI Swaco NF |
| CONSULTANT::  Darell Vansant | | County/Par/St/Ctry:  Harrison County OH |
| Customer:  A.F.U. | | Dates Worked:  2/13/2015 - 2/26/2015 |
| Job Type:  Land | | Location:  Harrison County OH |
| Requisitioner:  RJohnson | | Well Name:  Pettay 2H |

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 14 | 337.50 | 4,725.00 |
| PERDIEM | Per Diem | Days | 14 | 25.00 | 350.00 |
| TD | Travel Day | Days | 1 | 337.50 | 337.50 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 15.19 | -15.19 |

| | |
|---|---|
| Subtotal: | 5,397.31 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **5,397.31** |

MUDTECH 000752

# PURCHASE INVOICE

Pay
To:    Carol Fontenot

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200892 | P.O. Date | |

AFF #:  115309
CONSULTANT::  Carol Fontenot
Customer:  Noble Energy
Job Type:  Land
Well Name:  NBI 18R

Billing Operator:  MI Swaco NF
County/Par/St/Ctry:  Noble County OH
Dates Worked:  06/04/2014 - 06/13/2014 (1 Travel Day)
Location:  Noble County OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 10 | 375.00 | 3,750.00 |
| PERDIEM | Per Diem | Days | 10 | 25.00 | 250.00 |
| TD | Travel Day | Days | 1 | 375.00 | 375.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 0.14 | -0.14 |
| TRAVEL | Baggage Fee | Each | 1 | 25.00 | 25.00 |
| TRAVEL | Fuel for Rental | Each | 1 | 50.00 | 50.00 |

| | |
|---|---|
| Subtotal: | 4,449.86 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **4,449.86** |

# PURCHASE INVOICE

Pay
To:   Darron Metcalf

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200751 | P.O. Date | |

AFF #:  1340143
CONSULTANT::  Darron Metcalf
Customer:  AFP
Job Type:  Land
Requisitioner:  RJohnson
Well Name:  RH Conotton MFR HR 2H

Billing Operator:  MI Swaco NF
County/Par/St/Ctry:  Harrison County OH
Dates Worked:  2/18/2015 - 2/26/2015
Location:  Harrison County OH
Travel Day(s):  2/17/2015

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 9 | 375.00 | 3,375.00 |
| PERDIEM | Per Diem | Days | 9 | 25.00 | 225.00 |
| TD | Travel Day | Days | 1 | 375.00 | 375.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 13.13 | -13.13 |
| TRAVEL | Baggage Fee | Each | 1 | 35.00 | 35.00 |
| TRAVEL | Baggage Fee | Each | 1 | 35.00 | 35.00 |
| TRAVEL | Fuel | Each | 1 | 29.09 | 29.09 |
| TRAVEL | Fuel | Each | 1 | 35.58 | 35.58 |

| | |
|---|---|
| Subtotal: | 4,096.54 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 4,096.54 |

# PURCHASE INVOICE

Pay
To:   Ben Saunders

Ship
To:

| | | |
|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200815 | P.O. Date | |

| | | |
|---|---|
| Billing Operator: Halliburton NF | CONSULTANT:: Ben Saunders |
| County/Par/St/Ctry: Belmont County OH | Customer: Gulfport |
| Dates Worked: 06/13/2014 - 06/15/2014 | Job Type: Land |
| Location: Belmont County OH | Well Name: Lorna 1C |

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 3 | 350.00 | 1,050.00 |
| PERDIEM | Per Diem | Days | 3 | 35.00 | 105.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 0.04 | -0.04 |

| | |
|---|---|
| Subtotal: | 1,154.96 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **1,154.96** |

Confidential

MUDTECH 001150

# PURCHASE INVOICE

Pay
To: Ben Saunders

Ship
To:

| | |
|---|---|
| Ship Via | |
| Receive By | |
| Terms | NET 10 Days |
| Vendor ID | V-200815 |

| | |
|---|---|
| Confirm To | |
| Buyer | William Stavinoha |
| P.O. Number | |
| P.O. Date | |

Billing Operator: Halliburton NF
County/Par/St/Ctry: Belmont County OH
Dates Worked: 06/16/2014 - 06/20/2014
Location: Belmont County OH

CONSULTANT:: Ben Saunders
Customer: Gulfport
Job Type: Land
Well Name: Lorna 1C

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 5 | 350.00 | 1,750.00 |
| PERDIEM | Per Diem | Days | 5 | 35.00 | 175.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 0.06 | -0.06 |

| | |
|---|---|
| **Subtotal:** | **1,924.94** |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **1,924.94** |

# PURCHASE INVOICE

Purchase Invoice Number:     INV062314
Purchase Invoice Date:     6/25/2014
Page: 1

Pay
To:    Ben Saunders

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200815 | P.O. Date | |

Billing Operator:   Halliburton NF
County/Par/St/Ctry:   Belmont County OH
Dates Worked:   06/21/2014 - 06/23/2014
Location:   Belmont County OH

CONSULTANT::   Ben Saunders
Customer:   Gulfport
Job Type:   Land
Well Name:   Lorna 1C

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 3 | 350.00 | 1,050.00 |
| PERDIEM | Per Diem | Days | 3 | 35.00 | 105.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 0.04 | -0.04 |

| | |
|---|---|
| **Subtotal:** | **1,154.96** |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **1,154.96** |

MUDTECH 001152

# PURCHASE INVOICE

Pay
To:     Ben Saunders

Ship
To:

Ship Via
Receive By
Terms          NET 10 Days
Vendor ID      V-200815

Confirm To
Buyer          William Stavinoha
P.O. Number
P.O. Date

Billing Operator:  Halliburton NF
County/Par/St/Ctry:  Belmont County OH
Dates Worked:  07/07/2014 - 07/14/2014
Location:  Belmont County OH

CONSULTANT::  Ben Saunders
Customer:  Gulfport
Job Type:  Land
Well Name:  Lorna 2-34H

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 8 | 350.00 | 2,800.00 |
| PERDIEM | Per Diem | Days | 8 | 35.00 | 280.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 0.10 | -0.10 |

|  |  |
|---|---|
| Subtotal: | 3,079.90 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **3,079.90** |

# PURCHASE INVOICE

Purchase Invoice Number:    083114
Purchase Invoice Date:    8/26/2014
Page: 1

Pay
To:   Ben Saunders

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200815 | P.O. Date | |

Billing Operator:  Halliburton NF
County/Par/St/Ctry:  Belmont County OH
Dates Worked:  08/16/2014 - 08/22/2014
Location:  Belmont County OH

CONSULTANT::  Ben Saunders
Customer:  Gulfport
Job Type:  Land
Well Name:  McClaughlin 20168-2B

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 7 | 350.00 | 2,450.00 |
| PERDIEM | Per Diem | Days | 7 | 35.00 | 245.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 4.90 | -4.90 |

| | |
|---|---|
| **Subtotal:** | **2,690.10** |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **2,690.10** |

# PURCHASE INVOICE

Purchase Invoice Number:    083114A
Purchase Invoice Date:    8/31/2014
Page: 1

Pay
To:   Ben Saunders

Ship
To:

| | | | | |
|---|---|---|---|---|
| Ship Via | | | Confirm To | |
| Receive By | | | Buyer | William Stavinoha |
| Terms | NET 10 Days | | P.O. Number | |
| Vendor ID | V-200815 | | P.O. Date | |

Billing Operator:  Halliburton NF
County/Par/St/Ctry:  Belmont County OH
Dates Worked:  8/23/2014 - 8/31/2014
Location:  Belmont County OH

CONSULTANT::  Ben Saunders
Customer:  Gulfport
Job Type:  Land
Well Name:  McClaughlin 20168-2B

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 9 | 350.00 | 3,150.00 |
| PERDIEM | Per Diem | Days | 9 | 35.00 | 315.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 6.30 | -6.30 |

| | |
|---|---|
| Subtotal: | 3,458.70 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 3,458.70 |

# PURCHASE INVOICE

Pay
To:    Ben Saunders

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200815 | P.O. Date | |

Billing Operator:  Halliburton NF
County/Par/St/Ctry:  Belmont County OH
Dates Worked:  9/1/2014 - 9/15/2014
Location:  Belmont County OH

CONSULTANT::  Ben Saunders
Customer:  Gulfport
Job Type:  Land
Well Name:  McClaughlin 20168-2B

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 15 | 350.00 | 5,250.00 |
| PERDIEM | Per Diem | Days | 15 | 35.00 | 525.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 10.50 | -10.50 |

| | |
|---|---|
| **Subtotal:** | **5,764.50** |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **5,764.50** |

Confidential

# PURCHASE INVOICE

Pay
To:     Ben Saunders

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200815 | P.O. Date | |

Billing Operator:  Halliburton NF
County/Par/St/Ctry:  Belmont County OH
Dates Worked:  9/16/2014 - 9/27/2014
Location:  Belmont County OH

CONSULTANT::  Ben Saunders
Customer:  Gulfport
Job Type:  Land
Well Name:  McClaughlin 20168-1A

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 12 | 350.00 | 4,200.00 |
| PERDIEM | Per Diem | Days | 12 | 35.00 | 420.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 8.40 | -8.40 |

| | |
|---|---|
| **Subtotal:** | **4,611.60** |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **4,611.60** |

# PURCHASE INVOICE

Pay
To:    Ben Saunders

Ship
To:

| | | | | |
|---|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200815 | P.O. Date | |

Billing Operator:  Halliburton NF
County/Par/St/Ctry:  Belmont County OH
Dates Worked:  10/14/2014 - 10/20/2014
Location:  Belmont County OH

CONSULTANT::  Ben Saunders
Customer:  Gulfport
Job Type:  Land
Well Name:  McClaughlin 20168-3A

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 7 | 350.00 | 2,450.00 |
| PERDIEM | Per Diem | Days | 7 | 35.00 | 245.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 7.35 | -7.35 |

| | |
|---|---|
| **Subtotal:** | **2,687.65** |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **2,687.65** |

Confidential

MUDTECH 001162

# PURCHASE INVOICE

Pay
To: Ben Saunders

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200815 | P.O. Date | |

Billing Operator: Halliburton NE
County/Par/St/Ctry: Belmont County OH
Dates Worked: 10/21/2014 - 10/27/2014
Location: Belmont County OH

CONSULTANT:: Ben Saunders
Customer: Gulfport
Job Type: Land
Well Name: McClaughlin 20168-3A

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 7 | 350.00 | 2,450.00 |
| PERDIEM | Per Diem | Days | 7 | 35.00 | 245.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 7.35 | -7.35 |

| | |
|---|---|
| **Subtotal:** | **2,687.65** |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **2,687.65** |

Confidential

MUDTECH 001163

# PURCHASE INVOICE

Pay
To:     Ben Saunders

Ship
To:

Ship Via
Receive By
Terms            NET 10 Days
Vendor ID        V-200815

Confirm To
Buyer            William Stavinoha
P.O. Number
P.O. Date

Billing Operator:  Halliburton NF
County/Par/St/Ctry:  Belmont County OH
Dates Worked:  11/3/2014 - 11/17/2014
Location:  Belmont County OH

CONSULTANT::  Ben Saunders
Customer:  Gulfport
Job Type:  Land
Well Name:  McClaughlin 20168-3A

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 15 | 350.00 | 5,250.00 |
| PERDIEM | Per Diem | Days | 15 | 35.00 | 525.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 15.75 | -15.75 |

| | |
|---|---|
| Subtotal: | 5,759.25 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 5,759.25 |

# PURCHASE INVOICE

Purchase Invoice Number:    121514
Purchase Invoice Date:    12/15/2014
Page: 1

Pay
To:    Ben Saunders

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200815 | P.O. Date | |

Billing Operator:  Halliburton NF
County/Par/St/Ctry:  Belmont County OH
Dates Worked:  12/8/2014 - 12/15/2014
Location:  Belmont County OH
Well Name:  McClaughlin 20168-3A

CONSULTANT::  Ben Saunders
Customer:  Gulfport
Job Type:  Land
Requisitioner:  RJohnson

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 8 | 350.00 | 2,800.00 |
| PERDIEM | Per Diem | Days | 8 | 35.00 | 280.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 8.40 | -8.40 |

| | |
|---|---|
| Subtotal: | 3,071.60 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **3,071.60** |

Confidential

# PURCHASE INVOICE

Purchase Invoice Number:     123114
Purchase Invoice Date:     12/25/2014
Page: 1

Pay
To:    Ben Saunders

Ship
To:

| | | |
|---|---|---|
| Ship Via | | |
| Receive By | | |
| Terms | NET 10 Days | |
| Vendor ID | V-200815 | |

Confirm To
Buyer     William Stavinoha
P.O. Number
P.O. Date

Billing Operator: Halliburton NF
County/Par/St/Ctry: Belmont County, OH
Dates Worked: 12/16/2014 - 12/25/2014
Location: Belmont County, OH
Well Name: McLaughlin 21068-3A

CONSULTANT:: Ben Saunders
Customer: Gulfport
Job Type: Land
Requisitioner: RJohnson

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 10 | 350.00 | 3,500.00 |
| PERDIEM | Per Diem | Days | 10 | 35.00 | 350.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 10.50 | -10.50 |

| | |
|---|---|
| Subtotal: | 3,839.50 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **3,839.50** |

Confidential

# PURCHASE INVOICE

Purchase Invoice Number:    12.31.14
Purchase Invoice Date:    1/4/2015
Page: 1

Pay
To:    Ben Saunders

Ship
To:

| | | |
|---|---|---|
| Ship Via | Confirm To | |
| Receive By | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number |
| Vendor ID | V-200815 | P.O. Date |

Billing Operator:  Halliburton NF
County/Par/St/Ctry:  Belmont County, OH
Dates Worked:  12/26/2014 - 12/31/2014
Location:  Belmont County OH
Well Name:  McLaughlin 21068-3A

CONSULTANT::  Benjamin Saunders
Customer:  Rice Energy
Job Type:  Land
Requisitioner:  RJohnson

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 6 | 350.00 | 2,100.00 |
| PERDIEM | Per Diem | Days | 6 | 35.00 | 210.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 6.30 | -6.30 |

| | |
|---|---|
| Subtotal: | 2,303.70 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **2,303.70** |

Confidential

# PURCHASE INVOICE

Pay
To: Ben Saunders

Ship
To:

| | | |
|---|---|---|
| Ship Via | | |
| Receive By | | |
| Terms | NET 10 Days | |
| Vendor ID | V-200815 | |

| | |
|---|---|
| Confirm To | |
| Buyer | William Stavinoha |
| P.O. Number | |
| P.O. Date | |

Billing Operator: Halliburton NF
County/Par/St/Ctry: Belmont County, OH
Dates Worked: 1/1/2015 - 1/5/2015
Location: Belmont County OH
Well Name: McLaughlin 21068-3A

CONSULTANT:: Benjamin Saunders
Customer: Gulfport
Job Type: Land
Requisitioner: RJohnson

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 5 | 350.00 | 1,750.00 |
| PERDIEM | Per Diem | Days | 5 | 35.00 | 175.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 5.25 | -5.25 |
| TRAVEL | Baggage Fee | Each | 1 | 60.00 | 60.00 |

| | |
|---|---|
| Subtotal: | 1,979.75 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 1,979.75 |

# PURCHASE INVOICE

Pay
To:     Ben Saunders

Ship
To:

| | |
|---|---|
| Ship Via | |
| Receive By | |
| Terms | NET 10 Days |
| Vendor ID | V-200815 |

| | |
|---|---|
| Confirm To | |
| Buyer | William Stavinoha |
| P.O. Number | |
| P.O. Date | |

Billing Operator:  Halliburton NF
County/Par/St/Ctry:  Monroe County, OH
Dates Worked:  1/26/2015 - 2/2/2015
Location:  Monroe County, OH
Well Name:  Switz 6-F

CONSULTANT::  Benjamin Saunders
Customer:  Consol Energy
Job Type:  Land
Requisitioner:  RJohnson

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 7 | 260.00 | 1,820.00 |
| PERDIEM | Per Diem | Days | 7 | 35.00 | 245.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 5.46 | -5.46 |

| | |
|---|---|
| Subtotal: | 2,059.54 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 2,059.54 |

# PURCHASE INVOICE

Pay
To:     Bryan Stroder

Ship
To:

| | |
|---|---|
| Ship Via | |
| Receive By | |
| Terms | NET 10 Days |
| Vendor ID | V-200853 |

| | |
|---|---|
| Confirm To | |
| Buyer | William Stavinoha |
| P.O. Number | |
| P.O. Date | |

AFF #:  D14053
CONSULTANT::  Bryan Stoder
Customer:  Gulfport
Job Type:  Land
Requisitioner:  RJohnson

Billing Operator:  Halliburton NF
County/Par/St/Ctry:  Belmont County, OH
Dates Worked:  1/15/2015 - 1/28/2015
Location:  Belmont County, OH
Well Name:  McLaughlin 4B

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 14 | 260.00 | 3,640.00 |
| PERDIEM | Per Diem | Days | 14 | 35.00 | 490.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 10.92 | -10.92 |
| TRAVEL | Baggage Fee | Each | 1 | 60.00 | 60.00 |
| TRAVEL | Fuel | Each | 1 | 32.46 | 32.46 |

| | |
|---|---|
| Subtotal: | 4,211.54 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **4,211.54** |

# PURCHASE INVOICE

Pay
To:    Bryan Stroder

Ship
To:

| | | |
|---|---|---|
| Ship Via | | |
| Receive By | | |
| Terms | NET 10 Days | |
| Vendor ID | V-200853 | |

| | |
|---|---|
| Confirm To | |
| Buyer | William Stavinoha |
| P.O. Number | |
| P.O. Date | |

AFF #:  D14093

CONSULTANT::  Bryan Stoder

Customer:  Gulfport

Job Type:  Land

Requisitioner:  RJohnson

Billing Operator:  Halliburton NE

County/Par/St/Ctry:  Belmont County, OH

Dates Worked:  1/29/2015 - 1/30/2015

Location:  Belmont County, OH

Well Name:  McLaughlin 4B

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 2 | 260.00 | 520.00 |
| PERDIEM | Per Diem | Days | 2 | 35.00 | 70.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 1.56 | -1.56 |
| TRAVEL | Baggage Fee | Each | 1 | 60.00 | 60.00 |

| | |
|---|---|
| Subtotal: | 648.44 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **648.44** |

# PURCHASE INVOICE

Pay
To: Daniel Stroder

Ship
To:

| | |
|---|---|
| Ship Via | |
| Receive By | |
| Terms | NET 10 Days |
| Vendor ID | V-200868 |

| | |
|---|---|
| Confirm To | |
| Buyer | William Stavinoha |
| P.O. Number | |
| P.O. Date | |

AFF #:  115318
CONSULTANT::  Daniel Stroder
Customer:  CNX
Job Type:  Land
Well Name:  NBI -18C

Billing Operator:  MI Swaco NF
County/Par/St/Ctry:  Noble County OH
Dates Worked:  03/20/2014 - 04/02/2014 (1 Travel Day)
Location:  Noble County OH

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 14 | 375.00 | 5,250.00 |
| PERDIEM | Per Diem | Days | 14 | 25.00 | 350.00 |
| TD | Travel Day | Days | 1 | 375.00 | 375.00 |

| | |
|---|---|
| Subtotal: | 5,975.00 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **5,975.00** |

Confidential

# PURCHASE INVOICE

Pay
To:     Scott Thompson

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-201021 | P.O. Date | |

AFF #:  769-M-028-222
CONSULTANT::  Scott Thompson
Customer:  Rice Energy
Job Type:  Land
Requisitioner:  RJohnson

Billing Operator:  Halliburton NF
County/Par/St/Ctry:  Belmont County, OH
Dates Worked:  11/24/2014 - 12/1/2014
Location:  Belmont County, OH
Well Name:  Razin Cane 2H

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 8 | 350.00 | 2,800.00 |
| MILEAGE | Mileage | Miles | 438 | 0.555 | 243.09 |
| PERDIEM | Per Diem | Days | 8 | 35.00 | 280.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 8.40 | -8.40 |

| | |
|---|---|
| Subtotal: | 3,314.69 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **3,314.69** |

# PURCHASE INVOICE

Purchase Invoice Number:    022815
Purchase Invoice Date:    2/28/2015
Page: 1

Pay
To:    Brandon Warren

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200919 | P.O. Date | |

AFF #:  1340143
CONSULTANT::  Brandon Warren
Customer:  AFP
Job Type:  Land
Requisitioner:  RJohnson
Well Name:  RH Conotton MER HR 2H

Billing Operator:  MI Swaco NF
County/Par/St/Ctry:  Harrison County OH
Dates Worked:  2/18/2015 - 2/26/2015
Location:  Harrison County OH
Travel Day(s):  2/17/2015

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 9 | 375.00 | 3,375.00 |
| PERDIEM | Per Diem | Days | 9 | 25.00 | 225.00 |
| TD | Travel Day | Days | 1 | 375.00 | 375.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 11.25 | -11.25 |
| TRAVEL | Baggage Fee | Each | 1 | 25.00 | 25.00 |
| TRAVEL | Fuel | Each | 1 | 41.71 | 41.71 |
| TRAVEL | Fuel | Each | 1 | 34.72 | 34.72 |
| TRAVEL | Fuel | Each | 1 | 30.93 | 30.93 |

| | |
|---|---|
| Subtotal: | 4,096.11 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 4,096.11 |

# PURCHASE INVOICE

Pay
To: Bob Watson

Ship
To:

| | | | |
|---|---|---|---|
| Ship Via | | Confirm To | |
| Receive By | | Buyer | William Stavinoha |
| Terms | NET 10 Days | P.O. Number | |
| Vendor ID | V-200648 | P.O. Date | |

Billing Operator: MI Swaco NE
County/Par/St/Ctry: Mahoning County, OH
Dates Worked: December 5-7, 2013
Requisitioner: STerranova

CONSULTANT:: William Watson
Customer: Halcon
Job Type: Land
Well Name: Greamver 1-H

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| O-CONSULT | Consulting Services | Days | 3 | 375.00 | 1,125.00 |
| PERDIEM | Per Diem | Days | 3 | 25.00 | 75.00 |
| WORK COMP | Workers Comp Deduction | Each | -1 | 0.04 | -0.04 |
| TRAVEL | Fuel for Rental | Each | 1 | 55.81 | 55.81 |
| TRAVEL | Fuel for Rental | Each | 1 | 40.00 | 40.00 |

| | |
|---|---|
| Subtotal: | 1,295.77 |
| Invoice Discount: | 0.00 |
| Tax: | 0.00 |
| Total: | 1,295.77 |

Confidential